Gary V. REILLY, Jr., Appellant,

v.

Jack MERRITT; Bill Hedrick,
Appellees.

In re Gary V. Reilly, Jr., Petitioner.

Nos. 06–3081, 06–3750.

United States Court of Appeals,
Eighth Circuit.

Submitted: Sept. 7, 2007.

Filed: Sept. 24, 2007.

Before MURPHY, BENTON, and SHEPHERD, Circuit Judges.

PER CURIAM.

Missouri pretrial detainee Gary Reilly appeals the district court's[1] denial of his motions for injunctive relief, to add defendants, and for appointment of a special master. Reilly also moves in this court for permission to appeal in forma pauperis (IFP), for injunctive relief, and for appointment of a special master, and has petitioned for a writ of mandamus to "reopen" his district court case.

We grant Reilly IFP status, leaving fee collection to the district court. *See Henderson v. Norris*, 129 F.3d 481, 484–85

Minnesota, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

(8th Cir.1997) (per curiam). As to the merits, we lack jurisdiction to consider the appeal from the district court's denial of Reilly's motion to add defendants. *See* 28 U.S.C. §§ 1291, 1292(a)(1), (b); *Liddell v. Bd. of Educ.,* 693 F.2d 721, 726 (8th Cir. 1981) (appellate jurisdiction was lacking to review denial of motion to amend complaint). Likewise, we lack jurisdiction over the appeal from the district court's denial of a special master. *See Coopers & Lybrand v. Livesay,* 437 U.S. 463, 468, 98 S.Ct. 2454, 57 L.Ed.2d 351 (1978) (collateral-order doctrine); *cf. Grilli v. Metro. Life Ins. Co.,* 78 F.3d 1533, 1538 (11th Cir.1996) (order referring matter to special master is not appealable as final order under § 1291).

As for the denial of Reilly's motion for injunctive relief, over which we do have jurisdiction, *see* 28 U.S.C. § 1292(a)(1), we find that the district court did not abuse its discretion, clearly err, or commit any legal error in concluding that the balance of the pertinent factors favors denial of the requested injunction. *See Manion v. Nagin,* 255 F.3d 535, 538 (8th Cir.2001) (standard of review); *Dataphase Sys., Inc. v. C L Sys., Inc.,* 640 F.2d 109, 114 (8th Cir. 1981) (en banc) (factors). We therefore affirm the denial of the motion for injunctive relief. *See* 8th Cir. R. 47B.

Accordingly, we grant IFP status; we affirm the denial of the motion for injunctive relief; and we deny Reilly's pending motions for injunctive relief and for appointment of a special master. We also deny Reilly's mandamus petition, because Reilly's action is still pending in the district court.